PLAGER, Circuit Judge,
concurring.
I join the per curiam opinion of the court, and fully support the conclusion stated therein. While the per curiam opinion reaches the right result and, as far as it goes, for the right reasons, it decides the case on grounds not argued by either party.
I write separately because I am of the view that a petitioner to this court seeking reversal of a decision is entitled to an explanation of why the arguments on which he relied for his appeal did not prevail. I also believe that the significant issues raised by Mr. Packard deserve to be addressed directly.
As the per curiam opinion explained, the Board, applying its understanding of the USPTO standard for clarity in claim drafting contained in the MPEP, held Mr. *1315 Packard’s applied-for patent claims indefinite — they “contain!] words or phrases whose meaning is unclear.” In effect, this was a finding by the USPTO that they were not in compliance with the statutory requirement that “claims particularly point[ ] out and distinctly claim[ ] the subject matter [of] the invention.” 35 U.S.C. § 112(b).[1]
Mr. Packard, on appeal to this court, insists that the only proper standard is the “insolubly ambiguous” standard, which he believes is invariably applied by this court to challenges to claim construction involving indefiniteness of terms, and not the different standard applied to his case by the Board. He believes that, had the Board applied the standard he advocates, his claims would not have been held indefinite.
To decide Mr. Packard’s appeal on the terms he presents requires an examination of this court’s ‘indefiniteness’ standard as well as the one applied by the Board. If they differ in significant ways, a determination must be made of the propriety, as a matter of law, of the Board’s choice of standard.
I note at the outset an important point of judicial process. The Supreme Court recently agreed to address the question of the proper standard for this court to apply to cases coming before the court raising an ‘indefiniteness’ issue, including the role of the “insolubly ambiguous” standard in this court’s jurisprudence. Fortunately, it is possible to explore fully the issues in Mr. Packard’s appeal without transgressing upon the Supreme Court’s territory — more on this later.
On the merits of the appeal, once we conclude what standard of review is applicable we would have to decide the correctness of the Board’s conclusion regarding indefiniteness of the applicant’s patent claims. For better or worse, the suspense regarding that part of the case is gone— the per curiam opinion has announced who wins; to help explain the outcome I will only add at the end some additional salient facts to those contained in the per curiam opinion.
A.
Addressing then the arguments pressed by Mr. Packard, I turn first to the judicially crafted law — both of this court and the Supreme Court — regarding the standard for clarity of claims in an issued patent. As far back as 1853, when addressing the definiteness requirement of patents, the Supreme Court emphasized the overriding policy considerations that claims must unambiguously define any invention over the prior art, and provide notice to the public. See Brooks v. Fiske, 56 U.S. 212, 15 How. 212, 14 L.Ed. 665 (1853). The requirement of claim specificity was central “so that the public may know what they are prohibited from doing [during the term of the patent] and what they are to have at the end of the term, as consideration for the grant.” Id. at 214-15. The Court in Brooks also emphasized that “[t]he patentee ought to state distinctly what it is for which he claims a patent and describe the limits ... for the purpose of warning an innocent purchaser, or other person, using the machine, of his infringement....” Id. at 215.
This emphasis by the Supreme Court has remained consistent over the last century and a half.[2] The Supreme Court’s most recent case to date on indefiniteness and claim clarity is United Carbon Co. v. *1316 Binney & Smith Co., 317 U.S. 228, 236, 63 S.Ct. 165, 87 L.Ed. 232 (1942).[3] Here the Supreme Court wrote that:
The statutory requirement of particularity and distinctness in claims is met only when they clearly distinguish what is claimed from what went before in the art and clearly circumscribe what is foreclosed from future enterprise. A zone of uncertainty which enterprise and experimentation may enter only at the risk of infringement claims would discourage invention only a little less than unequivocal foreclosure of the field. Moreover, the claims must be reasonably clear-cut to enable courts to determine whether novelty and invention are genuine.... Whether the vagueness of the claim has its source in the language employed or in the somewhat indeterminate character of the advance claimed to have been made in the art is not material. An invention must be capable of accurate definition, and it must be accurately defined to be patentable.[4]
The United Carbon case further pointed out that patent claims that are “so indefinite as not to give the notice required by the statute would be in direct contravention of the public interest which Congress therein recognized and sought to protect.” 317 U.S. at 233, 63 S.Ct. 165. As before, this understanding of the requirement for claim clarity focused on the precise language of the claim, and related to a theoretical person of skill in the art — the patent law version of the reasonable man— and how that person would understand the claim language.
The statute referred to by the United Carbon case was 35 U.S.C. § 33 (1932), the predecessor to today’s § 112(b). That section included almost identical language to the current requirement — the applicant for a patent “shall particularly point out and distinctly claim the part, improvement, or combination which he claims as his invention or discovery.” 35 U.S.C. § 33.[5] Even before 1932, the Act of 1836 had similar language, stating that patent claims “shall particularly specify and point out the part, improvement, or combination which he claims as his own invention or discovery.” See Miller v. Brass Co., 104 U.S. 350, 354, 26 L.Ed. 783 (1882). Thus, throughout this history of patents, the statutory language regarding claim clarity remained largely unchanged, and indeed so did the understanding of what the statute requires.
After the 1952 enactment of the current Patent Act (U.S. Patents Act, 35 U.S.C. §§ 1 et seq., 66 Stat. 792 (July 19, 1952)), which now includes § 112(b),[6] cases contin *1317 ued the focus on the claim language, and what one of ordinary skill in the art would understand the claim to mean, viewed in the light of any language in the written description that explained or defined the claim. Sitting en banc, this court in Phillips v. AWH Corp., 415 F.3d 1303, 1312-13 (Fed.Cir.2005) “restat[ed] the basic principles of claim construction.” We said, “We have made clear, moreover, that the ordinary and customary meaning of a claim term is the meaning that the term would have to a person of ordinary skill in the art in question at the time of the invention. ...”
In his appeal, Mr. Packard argues that, whatever the historical standard may have been, the standard for indefiniteness of a term in a claim is now governed by the phrase “insolubly ambiguous,” and that under this standard a claim is not indefinite if a court can give any meaning to the disputed term in the context of the claim. He is of the view that the “insolubly ambiguous” standard applies to how this court decides indefiniteness. Further, he argues, that this standard is mandated for both our use in deciding cases in which the patent has already issued and is being challenged (“post-issuance cases”), and also in cases in which no patent has yet issued but in which the applied-for claims are being evaluated by the USPTO (“preissuance cases”). He believes that this standard is more favorable to his case than the traditional test of what one of ordinary skill in the art would understand, and clearly more favorable than the standard applied to him by the USPTO.
Mr. Packard cites as authority the 2001 case of Exxon Research and Engineering Company v. United States, 265 F.3d 1371 (Fed.Cir.2001). In Exxon, the Government had filed a motion for summary judgment seeking to have the two patents at issue held invalid for indefiniteness. The trial court — the Court of Federal Claims— granted the motion.
On appeal, this court reversed. The court conceded that a number of the terms in the patents were ambiguous — “the trial court was correct to fault the Exxon patents as lacking in specificity in several respects.” Id. at 1376. Nevertheless, in pursuit of a way to construe the claims so as to uphold their validity — the court emphasized the fact that the Patent Act created a presumption of validity for issued claims — the court undertook a lengthy examination of the terms in the patents that were challenged. The court concluded that, though a close question (the patentee “could easily have cured the ambiguity by adding a single word or phrase to the claims ...” id. at 1383), they nevertheless were not fatally flawed. Id. at 1384.
At the beginning of the relevant section of the Exxon opinion addressing the indefiniteness issue (there were multiple issues in the case), and again at the conclusion of the full opinion, the court stated the traditional test for claim construction: whether the claims were so ambiguous that one of skill in the art could not reasonably understand their scope. See id. at 1375, 1384. However, in the course of the opinion the court opined that claims need only “be amenable to construction, however difficult that task may be,” and that a claim is invalid only when it is “insolubly ambiguous, and no narrowing construction can properly be adopted.” Id. at 1375.
The phrase “insolubly ambiguous” was new; neither of the two cases cited in support contained the phrase, and no previous opinion of this court or the Supreme Court had employed it. It is interesting to note that four years later, when the court en banc purported to restate, based on our prior cases, the basic principles of claim construction, no mention was made of either Exxon or of the phrase “insolubly *1318 ambiguous.” See Phillips, 415 F.3d at 1312.
Whatever the court in Exxon may have intended by the “insolubly ambiguous” phrase, Mr. Packard is not alone in his employment of it and what it seemed to mean. A number of later cases in this court dealing with indefiniteness issues recited both the traditional version of the doctrine — that the test was what one of ordinary skill in the art would understand the claim limitation to mean, or some variant of that language — and then at some point employed the Exxon notion of “insolubly ambiguous” — that claims need only be amenable to construction, however difficult for a court that task may be. Given this state of affairs, it should come as no surprise that it was not always clear which version of the test, or what other factors, may actually have dictated the result in some of these cases.[7]
For completeness, I note that the perceived differences in this court’s articulation of the indefiniteness standard is said to have had an effect on the behavior of the trial courts as well. In a study of district court cases in the years immediately following Exxon (2001-2005), the author of the study stated that during those years “district courts sparingly invalidated patents for lack of definiteness.” See David A. Kelley, In the Wake of Datamize and Halliburton: The Recent Spate of Patent Invalidations for Indefiniteness and the Implications for Patent Holders, 75 Pat. Trademark & Copyright J. (BNA) 456 (2008). The study noted, however, that there was a sharp increase in invalidations after 2005 and the issuance of Datamize, LLC v. Plumtree Software, Inc., 417 F.3d 1342, 1347 (Fed.Cir.2005). Id.
In Datamize the court cited to the Exxon “insolubly ambiguous” language, but then added that “[s]ome objective standard must be provided in order to allow the public to determine the scope of the claimed invention,” id. at 1350; consequently the court held the phrase “aesthetically pleasing” to be fatally ambiguous. 417 F.3d at 1356. The author of the district court study reads this addition as undercutting the Exxon standard, and, according to the study, indefiniteness invalidations in the district courts rose nearly 250 percent in the 30 months following Datamize, compared to the 30 months preceding it.[8] (The other case the study thought significant, Halliburton Energy Servs., Inc. v. M-I LLC, 514 F.3d 1244 (Fed.Cir.2008), affirmed a district court’s holding that “fragile gel” was fatally ambiguous, citing the Datamize standard.)
Thus, over time the “insolubly ambiguous” phrase that Mr. Packard alleges is the only correct test of indefiniteness has taken on a life of its own. It has generated considerable controversy,[9] and has now *1319 led to this case in which the issue of what the phrase might mean is argued as determinative of the appellant’s patent rights. And most recently it has led to a petition to the Supreme Court, that the Court has now granted, that challenges the fundamental validity of the “insolubly ambiguous” standard.[10]
Of particular importance to this discussion and to the outcome in the case, and though Mr. Packard’s argument is to the contrary, for purposes of deciding this case it is not necessary to determine whether the traditional test employed by courts for determining indefiniteness has or has not been modified or superseded by Exxon’s “insolubly ambiguous” phrase. Nor is it therefore necessary, assuming “insolubly ambiguous” differs from the traditional test, to address whether that test is a permissible reading of the statutory requirement that claims “particularly point[ ] out and distinctly claim[ ] the subject matter” of the invention. As noted, the Supreme Court has decided that it is the proper forum for those questions, and it would be inappropriate at this time for a lower court to address them in an opinion.
Fortunately, I need not go there in order to judge Mr. Packard’s arguments. This is because, having now identified these two arguably controlling tests applied by this court to cases on review from the district courts, it will be enough to show that both of the tests, whatever their scope may be, differ in material respects from the test applied to Mr. Packard’s claims by the Board. And then, it will be only necessary to decide whether the USP-TO test, even though it differs materially from ours, is a permissible one under the law for the Board to apply to proposed claims under USPTO review.
B.
Before proceeding further, there are definitional questions that require some clarification. So far I have used the term “indefiniteness” as shorthand for the complex of issues surrounding the requirements for clear drafting in patents. It is the custom among patent practitioners, and the courts as well, to refer to something called “indefiniteness” as a generalized drafting error that, when recognized, will invalidate a patent, or a patent claim in particular. However, the term “indefiniteness” (or its grammatical variants) subsumes several different and distinct issues that require separate analysis.
First, as a matter of legal terminology there is, under current law, no statutory reference to a definiteness requirement, nor a statutory provision that invalidates a patent or a patent claim for “indefiniteness.” The relevant statutory requirements are found, as earlier noted, in section 112 of the Patent Act. This section is entitled “Specification.” Subsection (a) of section 112 states that “the specification shall contain a written description of the invention,” and sets out specific criteria for judging its adequacy — it must be set out in “full, clear, concise, and exact terms.... ” 35 U.S.C. § 112(a) (2011).
As previously noted, subsection (b) of § 112 provides that the Specification shall conclude with one or more claims “particularly pointing out and distinctly claiming the subject matter which the inventor ... regards as the invention.” 35 U.S.C. § 112(b) (2011). Thus, the written de *1320 scription (which presumptively includes the significant parts of the patent related to claim construction other than the claims themselves) and the claims themselves each have separate and specific criteria they must meet.[11]
There is a second level of distinction that is important to recognize in any given case. In terms of inadequacy of descriptiveness to meet the applicable statutory standard, whether for a written description or for a claim, a term or phrase may have one of two shortcomings: it may be ambiguous, or it may be incoherent. (For simplicity, hereafter I will use “term” to include “phrase,” i.e., to include one or more words.)
An incoherent term means that there is no reasonably understandable meaning of the term in the context in which it appears. More correctly, it means that one of ordinary skill in the art cannot ascertain any reasonable meaning of the term as used. In patent litigation the labeling of a disputed patent claim term as “incoherent” is rarely seen.
An ambiguous term, on the other hand, is a term that offers to one of skill in the art more than one reasonable meaning, each of which meanings may have more or less justification in context for being what was intended, and each of which meanings would result in different patently-distinctive outcomes. This is the oft-seen claim construction dispute, in which each party in a patent suit will provide expert testimony from one of allegedly ordinary skill in the art in support of that party’s construction of a disputed claim term, in hopes that it will be adopted by the court and result in a ruling in the party’s favor, whether regarding validity or infringement, or both.
The interpretive issue in these claim construction disputes presents several policy options, including:
1) Give controlling weight to the policy of upholding the USPTO’s decision to issue a presumptively valid patent, with substantially less concern for the notice function of patents. Thus, find a possible meaning that preserves the validity of the patent claim, without particular regard for what competitors or the public might have understood, i.e., what would be understood by those skilled in the art involved at the time of the invention.[12]
Since claim construction is a matter of law with no formal deference given to the trial judge (Cybor Corp. v. FAS Tech, Inc., 138 F.3d 1448 (Fed.Cir.1998)) (en banc); see also Lighting Ballast Control LLC v. Philips Elees. N. Am. Corp., 744 F.3d 1272 (Fed.Cir.2014), under this interpretive option the “right” construction will be known definitively only when the Court of Appeals judges (or the Supreme Court) choose it.
*1321 2) Give weight to the notice function of patents, while still recognizing the role of the presumption of validity. Thus, choose from among the available meanings the one that seems to best accord with what one of reasonable skill in the art would understand to be intended, and which the public, including competitors, would assume to be the correct reading. When there is more than one such understanding, as sometimes appears to be the case, this could lead to a preference for the understanding that preserves the validity of the patent claim.[13]
3) Give full weight to the importance of the notice function of patents, recognizing that it is the claim drafter/patentee who is ultimately responsible for problems created by ambiguous terms. Wdien confronted with a patent claim that has several reasonable meanings for which the patent itself demonstrates no preference (and certainly true of an incoherent term), the result of this option would be a holding that an ambiguous term by definition fails to comply with the statutory requirements for claim drafting. Thus, if a member of the public in order to understand the patent claim must guess about the meaning of an ambiguous term, the claim would not be patentable and is otherwise invalid.[14]
Wfiien addressing “indefiniteness” in an issued patent (a post-issuance case), these are among the interpretive options available to judges. Mr. Packard’s argument regarding the “insolubly ambiguous” standard essentially incorporates the first of these interpretive options. As between the second and third interpretive options, there appears to be nothing in the cases invoking the traditional standard — what one of ordinary skill in the art would understand — that necessarily dictates which of these latter interpretive options controls in a given case, or even whether there should be an established policy option for all post-issuance cases.
C.
The discussion thus far has focused on the question of this court’s standard for review of compliance with the statutory requirement for claims as they appear in issued patents, the post-issuance situation. This examination was made necessary by Mr. Packard’s insistence that this court has a singular standard for such cases, that this standard differs materially from the standard applied by the Board to his case, and that our standard is the one that must be used by the Board.
However, the above discussion reveals that there currently is not one singular standard used by this court but rather a complex of standards, though a complex whose range nevertheless can be described. The question then remains, is the Board’s standard substantively different from the standard(s) ostensibly applied by this court and, if so, is it nevertheless permissible.
Mr. Packard is correct when he argues that this court’s “standard” (or complex of standards, however understood) for indefiniteness in post-issuance cases differs materially from the standard for indefiniteness applied by the Board to pre-issuance cases. In its opinion in this case the Board, as noted earlier, invoked as its *1322 standard for determining compliance with the requirements of § 112(b) the standard set forth in the MPEP: a claim is indefinite when it contains words or phrases whose meaning is unclear. See MPEP § 2173.05(e).
In effect, the USPTO reads the statutory requirement that claims “particularly point[ ] out and distinctly claim [ ] the subject matter ...” to mean that ambiguity in claiming, whether intended or inadvertent, is not acceptable.[15] The patent examiner’s duty is to insist that the applicant remove the perceived ambiguity by more precisely defining the scope of the claim. And should an examiner’s rejection on grounds of noncompliance with the statute be taken up on appeal to the Board, the Board will enforce the same standard. This position comports most closely to the third of the policy options outlined in the preceding section.
From its response to Mr. Packard, I understand the Board position to be that it applies the traditional test to claims proposed by a patent applicant, namely, whether what is claimed is reasonably understood by one of ordinary skill in the art. However, in applying this test the Board does so in a manner — the “lower threshold” — that is uniquely applicable to the pre-issuance situation.
A review of our post-issuance cases reveals that when this court has been called upon to decide an indefiniteness challenge, no opinion has yet expressly adopted the third interpretive option described previously, essentially the one that the USPTO now uses. Thus our precedents make clear that, whether our standard is thought to be either the first option— “insolubly ambiguous” (however understood) — or the second option — the traditional “one of ordinary skill” test — discussed earlier, the USPTO’s application of the traditional standard goes well beyond what this court is known to apply to claim interpretation when the issue is post-issuance compliance with § 112(b).
Thus the issue remaining to be decided is whether the Board, as a matter of law, is entitled to apply the third interpretive option to its understanding of the traditional test for indefiniteness. Mr. Packard argues that the Board may not do that. He propounds that in his case the Board applied the wrong standard for indefiniteness in two ways. First, Mr. Packard argues that a “person of ordinary skill in the art is deemed to read the claim term not only in the context of the particular claim in which the disputed term appears, but in the context .of the entire patent, including the specification.” Appellant’s Br. 35 (citing Phillips, 415 F.3d at 1313). The Board, he argues, refused to do that, and instead stated that its analysis focused solely on “the language of the claims, ... [not] on what is contained in the disclosure.” Id. at 36.
Second, and more to the point, Mr. Packard argues that the Board wrongly invoked its own “lower threshold” for indefiniteness, rather than this court’s “insolubly ambiguous” standard. Mr. Packard argues that it is an error for the Board to adopt a test for indefiniteness that differs from what he describes as this court’s “long-established ‘insoluble ambiguity’ ” test. Appellant’s Br. 18. He further argues that the “Board cannot ignore this [c]ourt’s precedent or substitute its own test for indefiniteness for this [c]ourt’s *1323 analysis.” Id. at 39. Overall, in Mr. Packard’s view, “this [e]ourt has consistently applied a single standard for claim definiteness, both pre-issuance and post-issuance,” and Mr. Packard argues that “[t]he Board’s rejection of this [cjourt’s ‘insolubly ambiguous’ standard and its implicit application of a ‘lower threshold of ambiguity’ pursuant to Miyazaki was error.” Id. at 38-39 (citing Ex Parte Miyazaki, 89 U.S.P.Q.2d 1207, 1211 (B.P.A.I.2008)).
The USPTO, in response to Mr. Packard’s first point, argues that the Board’s decision clearly shows that it attempted to read the claims in light of the written description. “But the specification [read written description] only added to the ambiguity of the claims, because it describes the features of the coin-holder in a manner both internally inconsistent and inconsistent with the claims.”[16] Appellee’s Br. 8.
Second, addressing the main question, that of the proper test for the Board to use, the USPTO says it “asks the same question as this [c]ourt in assessing the indefiniteness of a claim — i.e., whether a skilled artisan could reasonably discern the metes and bounds of the claim.” Id. at 9. But, says the USPTO, while their approach to answering that question during prosecution may effectively result in a lower threshold for ambiguity than a court’s, their approach provides a legitimate means for ferreting out indefinite claims prior to issuance.
The USPTO argues that the patent system works best when claim ambiguity is resolved during examination, rather than to await litigation to determine the actual scope of a claim. Accordingly, says the USPTO, the agency must have the ability to require applicants to amend their claims to ensure that the claims are concise, clear, and unambiguous, or in the words of the statute, that they particularly point out and distinctly claim the subject matter which the inventor regards as the invention.
As I noted at the end of introductory section A, above, the issue of the permissible test for USPTO pre-issuance indefiniteness cases can be decided without resolving whether this court’s current test for post-issuance indefiniteness is the traditional standard, focused on what one of skill in the art would understand, or the allegedly different “insolubly ambiguous” standard as Mr. Packard views it, or some combination of the two. This is because, as the above discussion makes clear and as Mr. Packard argues, the test proposed by the Board for its use in pre-issuance claim disputes differs materially from this court’s application of either (or both) of those standards. On this question I agree with Mr. Packard.
D.
I turn then to Mr. Packard’s underlying argument, that the test applied by the Board to pre-issuance matters of claim interpretation cannot differ from that applied by this court to post-issuance claim construction disputes. As explained above, the Board proposes to apply the traditional standard but with the third of the interpretive policy options outlined earlier. Namely, if one of ordinary skill in the art, after considering the information provided by the applicant including the written description, and after putting the disputed term in the context of the proposed patent, finds the claim to contain words or phrases whose meaning is unclear, then the examiner is to require the applicant to “more precisely define the metes and bounds of the claimed invention” by issuing an indefiniteness rejection. *1324 See Miyazaki, 89 U.S.P.Q.2d at 1211. And on appeal to the Board, should the applicant fail or refuse to provide the needed clarification, the Board will apply the same interpretation requirement.
In my view (and that of the per curiam court), it is within the authority of the USPTO to so interpret the applicable standard. Further, it is my view that, as a policy matter, this court should support the USPTO in so doing. To begin with, I find nothing in the statutes that precludes the USPTO from adopting such guidance for the examiners and the Board.[17] Beyond that, no precedent of this court or of the Supreme Court addressing patent claim construction issues suggests that such a position on the part of the USPTO would be beyond its authority in the proper administration of the governing statutes. On the contrary, as pointed out in the per curiam opinion, this court in In re Zletz, 893 F.2d 319 (Fed.Cir.1989), and in Halliburton, 514 F.3d 1244 highlighted the important role that the USPTO, through its examination process, plays in ensuring the quality of patents and compliance with the statutory requirements.
The problem of indefiniteness in patent claiming has been a major concern of courts, as well as commentators,[18] and efforts by the USPTO to improve the situation certainly are to be encouraged. There are good reasons why unnecessary incoherence and ambiguity in claim constructions should be disapproved:
• they generate many of the claim construction disputes that plague the courts;[19]
• they increase the cost to the society of new products and ideas. As one study put it, “[How quality patents are those that protect inventions of limited novelty or that provide overly broad protection ..., which can be costly to society,” Patents and Innovation: Trends and Policy Challenges, OECD, 28 (2004), http://www.oecd.org/science/ sci-tech/24508541.pdf;
*1325 • they inhibit the opportunity for designarounds and legitimate competition. A Federal Trade Commission Study observed that an overly broad patent “can block competition ... and harm innovation,” Federal Trade Commission, To Promote Innovation: The Proper Balance of Competition and Patent Law and Policy, A Report by the Federal Trade Commission, at 3 (October 2003), http://www.ftc.gov/ sites/default/fíles/doeuments/reports/ promote-innovation-proper-balance-competition-and-patent-law-and-policy/ innovationrptpdf;[20]
• and they waste scarce judicial resources on claim construction cases that should never have been necessary to litigate, supporting and encouraging the kinds of litigation that have made “patent trolls” dirty words. (Patent trolls are also known by a variety of other names: “patent assertion entities” (PAEs), “non-practicing entities” (NPEs).)[21]
Beyond these persuasive policy reasons, as a legal matter the USPTO does not have to deal with the presumption of validity the statutes grant to post-issuance patents — sometimes said to hinder such an interpretation by courts. Furthermore, unlike courts which have a full prosecution record to consider, the prosecution record before the USPTO is in development and not fixed during examination, and the USPTO does not rely on it for interpreting claims.
The fact that this court has not yet seen fit to apply the same interpretive policy option to post-issuance cases as the USP-TO wishes to apply to pre-issuance cases is no reason why the USPTO, given its unique and central role in the patenting process, should not be able to apply it in dealing with pre-issuance patent applications.
In short, there are no legal obstacles to the USPTO’s proposed interpretation, and there are compelling reasons why, as a policy matter, this court should not preclude or otherwise interfere with the USP-TO carrying out its full responsibilities under the Patent Act. Further, there is no reason why those trained and employed in the art of patent and patent claim drafting cannot comply with the USPTO requirements, recognizing that the nature of the invention and the particular art involved will affect the degree to which precision in language is possible.[22]
*1326 E.
Finally, as noted in the per curiam opinion, I offer a few additional notes with regard to the question of Mr. Packard’s proposed claims and their compliance with the standard of review the USPTO has chosen to apply.
The disputed phrases and arguments of Mr. Packard and the USPTO are outlined in Appendix 1.1 agree with the Board that the term “front top side” is indefinite. Mr. Packard might have used either “front side” or “top side” and done so in a way that was consistent with the terminology in the written description. Using different terms to refer to the same portion of the card — “front top side” and “surface of the card” — creates its own ambiguity. Thus, I would affirm the Board’s finding that the terms “front top side” and “surface of the card” are indefinite.
I also agree with the Board that Mr. Packard created an ambiguity in his claims when he introduced “a raised ... end edge” and then referred later to “the ... edge end.” It is not clear whether these two phrases refer to the same “end” or to two different “ends.” Mr. Packard should have corrected this ambiguity during prosecution. Therefore, I would affirm the Board’s finding that the claim terms “a raised ... end edge” and “the edge end ” are indefinite. Lastly, I agree that it is unclear whether “one side edge” refers back to the “double flanged side edges” introduced previously in the claim or if it refers to something else entirely. Therefore, I would affirm the Board’s finding that this term is indefinite.
I have considered each of Mr. Packard’s remaining arguments and find them unpersuasive. Mr. Packard’s over ten pages of explanatory briefing illustrates that the claim language itself lacks the requisite minimum clarity to define the boundaries of the claims. By leaving the claims ambiguous, the public and the courts are left to clarify the patent’s boundaries, in direct conflict with the requirements of the case law. See, e.g., United Carbon, 317 U.S. at 236, 63 S.Ct. 165.
As stated at the beginning of this opinion, I arrive at the same conclusion as we arrived at in the per curiam opinion. I get there both by way of the “narrow” route in the per curiam opinion, which I join, and also by way of addressing Mr. Packard’s arguments directly; for the reasons I explained I find the latter unavailing.
APPENDIX 1
[[Image here]]
*1327 [[Image here]]

. As we did in the per curiam opinion, since the relevant substantive language has not changed I will use the current designators for the sections of the statute.

. See, e.g., White v. Dunbar, 119 U.S. 47, 52, 7 S.Ct. 72, 30 L.Ed. 303 (1886) (reiterating that an inventor’s patent claims must "define precisely what his invention is,” because ambigú *1316 ity is both "unjust to the public” and “an evasion of the law.”); see also Merrill v. Yeomans, 94 U.S. 568, 570-74, 24 L.Ed. 235 (1876) (finding that a distinct claim is "of primary importance, in the effort to ascertain precisely what it is that is patented”); Gen. Elec. Co. v. Wabash Appliance Corp., 304 U.S. 364, 372, 58 S.Ct. 899, 82 L.Ed. 1402 (1938) (analyzing whether or not the language of the claims "conveyed definite meaning to those skilled in the [relevant] art”).

. As noted above, and cited in footnote 10 below, the Supreme Court currently has before it a case raising the issue of the standard for indefiniteness under § 112(b).

. In this excerpt the Court used the term "claim” in two different senses: to mean what the patentee was claiming in the patent as its invention, and in the civil litigation sense of lawsuit. To avoid confusion, unless specifically stated otherwise, I will use the unmodified term "claim” only in the patent sense.

. The current version of § 112(b) states in full: "The specification shall conclude with one or more claims particularly pointing out and distinctly claiming the subject matter which the inventor or a joint inventor regards as the invention.” 35 U.S.C. § 112(b) (2012).

. As explained earlier, pursuant to § 4(c) of the AIA, section 112(b) replaced paragraph 2 of 35 U.S.C. § 112.

. See Christa J. Laser, A Definite Claim on Claim Indefiniteness: An Empirical Study of Definiteness Cases of the Past Decade with a Focus on the Federal Circuit and the Insolubly Ambiguous Standard, 10 Chi.-Kent J. Intel!. Prop. 25, 25 (Fall 2010) ("These differences [among the cases analyzed] partially result from the Federal Circuit incorporating an evidentiary burden into the 'insolubly ambiguous’ standard and inconsistently applying the 'insolubly ambiguous’ standard.").

. See also David A. Kelley, Indefiniteness In-validations Continue to Rise Sharply in 2008, 77 Pat. Trademark & Copyright J. (BNA) 576, 576 (2009).

.See, e.g,, Dennis Crouch, Is “Insolubly Ambiguous" the Correct Standard for Indefiniteness?, PATENTLY-0 (Sept. 21, 2013), http:// patentlyo.com/patenl/2013/09/isinsolubly ambiguous-the-correct-standard-for-indefiniteness.html; Federal Trade Comm’n, The Evolving IP Marketplace: Aligning Patent Notice and Remedies with Competition, 94-103 (March 2011), http://www.ftc.gov/reports/ evolving-ip-marketplacealigning-patentnotice-remedies-competition; David A. Loewenstein and Clyde Shuman, United States: The Federal Circuit’s “Insolubly Ambiguous’’ Standard of Indefiniteness, Mondaq Business Briefing (Nov. 26, 2008), http://www.mondaq. *1319 com/unitedstates/x/70266/Patenl/The + Federal + Circuits + Insolubly+Ambiguous + Standard + Of + Indefiniteness; Eric Yeager, Claim Whose Undefined Terms Are Reasonably Discernable Is Not Invalid, 67 Pat. Trademark & Copyright J. (BNA) 427 (2004).

. Biosig Instmments, Inc. v. Nautilus, Inc., 715 F.3d 891 (Fed.Cir.2013), cert. granted,U.S. -, 134 S.Ct. 896, 187 L.Ed.2d 702 (2014), argued on April 28, 2014.

. With regard to terminology, the casual use by practitioners, including counsel in this case, of "specification” when what is meant is actually the "written description” is incorrect, though widely practiced. The statutory term "specification” includes both the written description and the claims. The use of the broader term "specification” when what is meant specifically is "written description” adds to verbal confusion as well as the potential for thought confusion. Importantly, there are no statutory requirements as such governing the adequacy of something called a "specification,” while there are specific statutory requirements governing both the "written description” and the "claims.” The late honored and beloved Judge Giles Rich, one of the principal architects of the 1952 Patent Act, decried the profession's constant misuse of these terms.

. But see Phillips, 415 F.3d at 1327 ("While we have acknowledged the maxim that claims should be construed to preserve their validity, we have not applied that principle broadly, and we have certainly not endorsed a regime in. which validity analysis is a regular component of claim construction.”)

. See Athletic Alts., Inc. v. Prince Mfg., Inc., 73 F.3d 1573, 1581 (Fed.Cir.1996), for a subset of this option, choosing the narrowest meaning that upholds the patent, thus maximizing the opportunity for competitors to design around it without infringing.

. For a statement of this interpretive option by the courts in Canada, see Lord Loreborn’s three-part test, cited in Harold C. Wegner, Lord Lorebom's Test for § 112(b) Indefiniteness, Paper presented at the Second Annual Naples Midwinter Patent Experts Conference, Naples, FL (February 10-11, 2014).

. See 3M Innovative Props, v. Tredegar Corp., 725 F.3d 1315, 1334 (Fed.Cir.2013) (Plager, J., concurring) ("[sjometimes such ambiguity [in claim drafting] is the result of sloppy drafting, and sometimes it appears that claims are drafted with a degree of indefiniteness so as to leave room to later argue for a broad interpretation designed to capture later-developed competition.”).

. The USPTO also pointed out that the Board did not rely upon the Miyazaki decision in upholding the Examiner's rejection of the claims for indefiniteness. Appellee’s Br. 21.

. There is no issue regarding the USPTO’s rulemaking authority. The application of a “lower threshold” for ambiguity is an interpretive policy regarding an already existing statutory standard. It is not the establishment of a new previously non-existent substantive standard such as would be at issue in a Chevron- type analysis.

. Phillips, 415 F.3d at 1312 (“The role of the specification in claim construction has been an issue in patent law decisions in this country for nearly two centuries.”); Laser, supra note 5, at 25 (An empirical study of patent claim definiteness cases finding that the Federal Circuit inconsistently applies the "insolubly ambiguous” standard when evaluating claim clarity.); Jeanne C. Fromer, Claiming Intellectual Property, 76 U. Chi. L.Rev. 719, 772-781 (2009) (arguing for a return to ‘central’ claiming and a departure from ‘peripheral’ claiming in patent cases); Monica C. Moran and Tony Dutra, Professor Suggests Supplementing Patent, Copyright Claiming to Stimulate Innovation, 77 Pat. Trademark & Copyright J. (BNA) 41, 41 (2008) (analyzing Jeanne Fromer’s central claiming arguments); Kirk M. Hartung, Claim Construction: Another Matter of Chance and Confusion, 88 J. Pat. & Trademark Off. Soc'y 831, 831 (2006) (“Unfortunately, claim construction still is a matter of chance and confusion for patent owners, accused infringers and their patent attorneys. And the matter is only getting worse.”); S. Jay Plager, Challenges for Intellectual Property Law in the Twenty-First Century: Indeterminacy and Other Problems, 2001 U. Ill. L.Rev. 69, 72 (2001) ("The challenge here is how to help trial judges, as well as ourselves, understand what is being claimed so that there is less room for misunderstanding.”).

.See, e.g., James R. Barney and Charles T. CollinsChase, An Empirical Analysis of District Court Claim Construction Decisions, January to December 2009, 2011 Stan. Tech. L.Rev. 2, 7 (2011); see also, David L. Schwartz, Practice Makes Perfect? An Empirical Study of Claim Construction Reversal Rates in Patent Cases, 107 Mich. L.Rev. 223, 246 (Nov.2008).

. See also Keith E. Maskus, Reforming U.S. Patent Policy: Getting the Incentives Right, COUNCIL ON FOREIGN RELATIONS, CSR No. 19, at 19 (Nov.2006), available at http:// www.cfr.org/content/publications/ attachments/Pate ntCSR.pdf C'[P]atent holders with broad claims on platform technologies may try to use those claims to discourage competitors through licensing restrictions and litigation against technologies on similar products.”)

. See, e.g., Executive Office of the President, Patent Assertion and U.S. Innovation, at 9 (June 2013), http://www.whitehouse.gov/sites/ default/files/docs/patent — report.pdf ("Even if patent assertion entities do not prevail in the courtroom, their actions can significantly reduce incremental innovation while litigation is ongoing, a situation that can persist for years,”); James Bessen, et al., The Private and Social Costs of Patent Trolls, 34 Regulation 26, 26 (Winter 2011-2012) ("To the extent that ... NPEs opportunistically assert ‘fuzzy patents’ against real technology firms, they can decrease the incentives for these firms to innovate.”); but see Mark A. Lemley & A. Douglas Melamed, Missing The Forest For the Trolls, 113 Colum. L.Rev. 2117, 2117 (2013) ("trolls are a symptom of larger flaws in the patent system ... those who have focused on trolls have, in effect, been missing the forest for the trolls.”).

.See generally Thomas Suddendorf, The Gap: The Science of What Separates Us from Other Animals (Basic Books, 2013) (the difference ultimately is the motivation of authors to create symbols and grammar to share what they know).